**Jonathan D. COBB, Sr.,**
**Plaintiff–Appellant,**

v.

**JPMORGAN CHASE BANK NA;**
**et al., Defendants–Appellees.**

**No. 12–17613.**

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 17, 2015.*

Filed Feb. 26, 2015.

Jonathan D. Cobb, Sr., Palo Alto, CA, pro se.

William Ernest Ireland, Esquire, Jeffrey Alan Vinnick, Haight Brown & Bonesteel LLP, Los Angeles, CA, Michael Gerald Cross, Severson & Werson, Thomas M. Peterson, Howard Holderness, III, Morgan Lewis & Bockius LLP, Peter L. Weber, Murphy Pearson Bradley & Feeney, Mark R. Conrad, U.S. Department of Justice, San Francisco, CA, Nicolas Arthur Flegel, Counsel, Jorgenson, Siegel, McClure & Flegel, LLP, Menlo Park, CA, Calvin A. Rouse, Calvin Rouse, Augusta, GA, for Defendants–Appellees.

Before: O'SCANNLAIN, LEAVY, and FERNANDEZ, Circuit Judges.

*See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM [**]

Jonathan D. Cobb, Sr., appeals pro se from the district court's judgment dismissing his action alleging violations of California state law and the Racketeer Influenced and Corrupt Organizations Act ("RICO"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal under Federal Rule of Civil Procedure 12(b)(6), *Hebbe v. Pliler*, 627 F.3d 338, 342 (9th Cir.2010), and we affirm.

The district court properly dismissed Cobb's claims against the federal court defendants because they are entitled to quasi-judicial immunity. *See Mullis v. U.S. Bankr. Court*, 828 F.2d 1385, 1390 (9th Cir.1987) ("Court clerks have absolute quasi-judicial immunity from damages ... when they perform tasks that are an integral part of the judicial process" unless they acted "in the clear absence of all jurisdiction."); *see also Ashelman v. Pope*, 793 F.2d 1072, 1078 (9th Cir.1986) (en banc) ("[A]llegations that a conspiracy produced a certain decision should no more pierce the actor's immunity than allegations of bad faith, personal interest or outright malevolence.").

We reject Cobb's contention that the court erred by dismissing the action without first holding an evidentiary hearing as to whether the federal court defendants acted within the scope of their employment.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The federal court defendants' request for judicial notice, filed on April 29, 2013, is denied as unnecessary.

**AFFIRMED.**